**<u>EXHIBIT 2</u>**

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Tennessee

In re    **Bucks County Oncoplastic Institute, LLC** _____,    Case No. _____

                                      Debtor

                                                       Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 13,848,521.93 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 21,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | 15,780,376.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 57 | | | |
| | | Total Assets | 13,848,521.93 | | |
| | | | Total Liabilities | 36,780,376.85 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|
| | | Total > | 0.00 | |

___0___  continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Bucks County Oncoplastic Institute, LLC**

Case No. _____

_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bucks County Oncoplastic Institute** **Bank of Tennessee** **Cash-Operating Account** **Value as of 11/24/2008** | - | 0.00 |
| | | | **Bucks County Oncoplastic Institute** **Bank of Tennessee** **Cash - Escrow** **Account Closed 2008** | - | 0.00 |
| | | | **Bucks County Oncoplastic Institute** **Wachovia** **Cash-Operating Account** **Value as of 3/5/2009** | - | 0.00 |
| | | | **Bucks County Oncoplastic Institute** **SunTrust** **Cash-Operating Account** | - | 5,859.54 |
| | | | **Bucks County Oncoplastic Institute** **SunTrust** **Cash-Operating Account** | - | 4,862.77 |
| | | | **DSI Hospitals, Inc.** **Bank of Tennessee** **Cash-Bucks County Operating Account** | - | 1,721.66 |
| | | | **DSI Hospitals, Inc.** **Bank of Tennessee** **Cash-Bucks County Operating Account** **Value as of 3/5/2009** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Lease Security Deposit** **1000 Urban Center Drive, Suite 501** **Birmingham, AL 35242** **Value as of 1/31/2009** **--may have been offset already** | - | 106,250.00 |

Sub-Total >    118,693.97
(Total of this page)

____4____ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

                                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Prepaid Expense: SenRx 3 year warranty tp prepaids as of 1/31/2009 | - | 3,511.18 |
| | | Prepaid Expense: MagView Annual Software Support as of 1/31/2009 | - | 6,075.00 |
| | | Prepaid Expense: Leica Equipment Service Agreement as of 1/31/2009 | - | 3,585.00 |
| | | Prepaid Expense: Marsh-Lexington Ins Co-Bucks GL/PL and excess GL/PL as of 1/31/2009 | - | 22,527.00 |
| | | Prepaid Expense: Marsh-Bucks Liability-Finance Charge as of 1/31/2009 | - | 338.87 |
| | | Prepaid Expense: Marsh-Bucks Surplus Lines Tax on PL/GL as of 1/31/2009 | - | 679.97 |
| | | Prepaid Expense: Marsh-Bucks PA Mcare Assessment Surcharge as of 1/31/2009 | - | 5,691.25 |
| | | Prepaid Expense: Marsh-PLGL/Surplus Tax/PA Mcare for adding ER Physicians as of 1/31/2009 | - | 7,708.18 |
| | | Prepaid Expense: AIG & Genworth Life Ins Co-Dr. Dupree as of 1/31/2009 | - | 302.50 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. | Wearing apparel. | X | | |
| 7. | Furs and jewelry. | X | | |

Sub-Total >      50,418.95
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **American General Life Insurance Company Life insurance policy on Dr. Beth DuPree in the amount of $4,000,000. Collaterally assigned to Siemens.** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Location: 511 Union Street, Suite 1555, Nashville TN *Collections of receivables are being retained by Siemens.** | - | 1,426,309.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

|  | Sub-Total > | 1,426,309.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                          ,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **3300 Tillman Drive Bensalem, PA 19202 as of 2/28/2009 * As of petition date, secured creditors have already repossessed/foreclosed on all, or substantially all, of this property, so value as of petition date is much lower.** | - | **651,209.00** |

|  | Sub-Total > | **651,209.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                                        Case No. _____
                                               Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 3300 Tillman Drive Bensalem, PA 19202 as of 2/28/2009 * As of petition date, secured creditors have already repossessed/foreclosed on all, or substantially all, of this property, so value as of petition date is much lower. | - | 11,080,864.00 |
| 30. Inventory. | | 3300 Tillman Drive Bensalem, PA 19202 as of 1/31/2009 * As of petition date, secured creditors have already repossessed/foreclosed on all, or substantially all, of this property, so value as of petition date is much lower. | - | 388,801.01 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Leasehold Improvements 3300 Tillman Drive Bensalem, PA 19202 as of 2/28/2009 (book value) * As of petition date, secured creditors have already repossessed/foreclosed on all, or substantially all, of this property, so value as of petition date is much lower. | - | 132,226.00 |

|  | Sub-Total > | 11,601,891.01 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 13,848,521.93 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property                                                              (Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
_____,
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | September 16, 2005 | | | | | |
| **MPT of Bucks County, LP** **1000 Urban Center Drive, Suite 501** **Birmingham, AL 35242** | | - | Security interest in certain equipment, ff&e, and inventory <br><br> * secures all obligations under terminated lease--underminded total amount but in excess of $10,000,000.00 | | | | | |
| | | | Value $                        0.00 | | | | 10,000,000.00 | 0.00 |
| Account No. | | | June 5, 2007 | | | | | |
| **Siemens Financial Services** **170 Wood Avenue South** **Iselin, NJ 08830** | | - | Security interest in financed equipment and inventory <br><br> (original acquisition cost of $8,688,763) and accounts receivable and lien in other fixed assets | | | | | |
| | | | Value $                        0.00 | | | | 11,000,000.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

<u>    0    </u>   continuation sheets attached

Subtotal
(Total of this page)                    21,000,000.00          0.00

Total                    21,000,000.00          0.00
(Report on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Bucks County Oncoplastic Institute, LLC**        Case No. _____

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

   0   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Bucks County Oncoplastic Institute, LLC**                              Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **ABBOTT DIAGNOSTICS 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064** | - | | | | | | | 6,097.98 |
| Account No. | | | | | | | | |
| **ACE LINEN 3120 WEST 6th STREET CHESTER, PA 19013** | | | | | | | | 4,733.52 |
| Account No. | | | | | | | | |
| **AETNA NCO CLAIM OVERPAYMENT RECOVERY 29406 RELIABLE PKWY CHICAGO, IL 60686** | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| **AFGA PO BOX 7247-6204 PHILADELPHIA, PA 19170** | - | | | | | | | 1,000.12 |

| | | | Subtotal (Total of this page) | 16,831.62 |
|---|---|---|---|---|

__41__   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   S/N:27775-090210   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AIRFLOW DIRECTION INC<br>19 JEFFERSON AVE<br>SAUGUS, MA 01906 | - | | | | | | 394.35 |
| Account No. | | | | | | | |
| AIRGAS<br>PO BOX 951884<br>DALLAS, TX 75395 | - | | | | | | 171.86 |
| Account No. | | | | | | | |
| AIRGAS EAST<br>PO BOX 827049<br>PHILADELHIA, PA 19182 | - | | | | | | 3,310.36 |
| Account No. | | | | | | | |
| ALIMED, INC<br>297 HIGH ST<br>DEDHAM, MA 02026 | - | | | | | | 1,681.74 |
| Account No. | | | | | | | |
| ALLERGAN<br>12975 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | - | | | | | | 8,101.50 |

Sheet no. __1__ of __41__ sheets attached to Schedule of                          Subtotal                    13,659.81
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                              Case No. _____

_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AMERICAN PROFICIENCY** <br>**1159 BUSINESS PARK DRIVE** <br>**TRAVERSE CITY, MI 49686** | - | | | | | | 711.66 |
| Account No. <br><br>**AMERISOURCEBERGEN** <br>**100 FRIARS BOULEVARD** <br>**THOROFARE, NJ 08086** | - | | | | | | 7,772.92 |
| Account No. <br><br>**AMSAM** <br>**PO BOX 188** <br>**WINSLOW, NJ 08095** | - | | | | | | 428.32 |
| Account No. <br><br>**ANGIOTECH** <br>**3600 SW 47TH AVE** <br>**GAINESVILLE, FL 32608** | - | | | | | | 1,501.56 |
| Account No. <br><br>**ARAMARK** <br>**155 NESTLE WAY** <br>**BREINIGSVILLE, PA 18031** | - | | | | | | 1,528.71 |

Sheet no. __2__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,943.17**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                        Case No. _____
                                                  ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ARAMARK UNIFORM SERVICES PO BOX 828441 PHILADELPHIA, PA 19182 | - | | | | | | 217.90 |
| Account No. | | | | | | | |
| ARAMARK/JP MORGAN 22485 NEWTWORK PLACE CHICAGO, IL 60673 | - | | | | | | 99.95 |
| Account No. | | | | | | | |
| ARIZANT HEALTHCARE PO BOX 1450-NW#8493 MINNEAPOLIS, MN 55485 | - | | | | | | 905.77 |
| Account No. | | | | | | | |
| ARROW PAPER LLC PO BOX 533294 ATLANTA, GA 30353 | - | | | | | | 4,488.44 |
| Account No. | | | | | | | |
| ATOMIC ENERGY INDUSTRIAL LAB 9261 KIRBY DRIVE HOUSTON, TX 77054 | - | | | | | | 2,184.21 |

Sheet no. __3__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    7,896.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**          ,     Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ATRIUM MEDICAL CORP.**<br>**5 WENTWORTH DRIVE**<br>**HUDSON, NH 03051** | - | | | | | | 162.00 |
| Account No.<br><br>**BAUSCH & LOMB**<br>**4395 COLLECTIONS CENTER DR**<br>**BANK OF AMERICA**<br>**CHICAGO, IL 60693** | - | | | | | | 99.34 |
| Account No.<br><br>**BAXTER HEALTHCARE, RENAL DIV.**<br>**P.O. BOX 905788**<br>**CHARLOTTE, NC 28290** | - | | | | | | 529.40 |
| Account No.<br><br>**BEACON MEDAES**<br>**PO BOX 601452**<br>**CHARLOTTE, NC 28260** | - | | | | | | 501.38 |
| Account No.<br><br>**BEEKLEY CORPORATION**<br>**150 DOLPHIN ROAD**<br>**BRISTOL, CT 06010** | - | | | | | | 890.40 |

Sheet no. __4__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal
                   (Total of this page)     **2,182.52**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bucks County Oncoplastic Institute, LLC**                    Case No. _____

_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BEGLEY, CARLIN & MANDIO 680 MIDDLETOWN BOULEVARD PO BOX 308 LANGHORNE, PA 19047 | - | | | | | | 2,633.18 |
| Account No. | | | | | | | |
| BENSALEM TOWNSHIP 2400 Byberry Rd. Bensalem, PA 19020 | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| BESAM ENTRANCE SOLUTIONS PO BOX 827375 PHILADELPHIA, PA 19182 | - | | | | | | 215.78 |
| Account No. | | | | | | | |
| BLACK BOX NETWORK SERVICES SDS 12-0976 PO BOX 86 MINNEAPOLIS, MN 55486 | - | | | | | | 3,625.20 |
| Account No. | | | | | | | |
| BOSTON SCIENTIFIC CORPORATION ONE BOSTON SCIENTIFIC PLACE NATICK, MA 01760 | - | | | | | | 6,421.57 |

Sheet no. __5__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    13,295.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BRADLEY PRODUCTS** P O BOX 201405 MINNEAPOLIS, MN 55420 | - | | | | | | 255.44 |
| Account No. | | | | | | | |
| **BROADWAY EXPRESS** 1901 A WEST EVERGREEN AVE EFFINGHAM, IL 62401 | - | | | | | | 1,450.00 |
| Account No. | | | | | | | |
| **BUCKS COUNTY COURIER TIMES** 8400 ROUTE 13 LEVITTOWN, PA 19057 | - | | | | | | 1,202.58 |
| Account No. | | | | | | | |
| **BURLINGTON MEDICAL SUPPLIES, I** PO BOX 3194 NEWPORT NEWS, VA 23603 | - | | | | | | 3,966.33 |
| Account No. | | | | | | | |
| **C. R. BARD, INC** PO BOX 75767 CHARLOTTE, NC 28275 | - | | | | | | 468.53 |

Sheet no. __6__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              7,342.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bucks County Oncoplastic Institute, LLC**                    Case No. _____

                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| CAPITAL BLUE CROSS 2500 ELMERTON AVE HARRISBURG, PA 17110 | - | | | | | | | 44,079.84 |
| Account No. | | | | | | | | |
| CARDINAL HEALTH 500 NICKERSON ROAD MARLBOROUGH, MA 01752 | - | | | | | | | 60,704.30 |
| Account No. | | | | | | | | |
| CARESTREAM HEALTH INC. DEPT CH 19286 PALATINE, IL 60055 | - | | | | | | | 4,617.52 |
| Account No. | | | | | | | | |
| CARESTREAM/EASTMAN KODAK 1756 SOLUTIONS CENTER CHICAGO, IL 60677 | - | | | | | | | 4,513.64 |
| Account No. | | | | | | | | |
| CARL ZEISS MICROIMAGING 1 ZEISS DR THORNWOOD, NY 10594 | - | | | | | | | 116.60 |

Sheet no. **7** of **41** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    114,031.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                              Case No. _____
                                                        _____
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CDW DIRECT, LLC PO BOX 75723 CHICAGO, IL 60675 | - | | | | | | | 2,795.54 |
| Account No. | | | | | | | | |
| CINTAS 97627 EAGLE WAY CHICAGO, IL 60678 | - | | | | | | | 1,071.20 |
| Account No. | | | | | | | | |
| CIT TECHNOLOGY FIN SERV, INC. 21146 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | | 1,021.20 |
| Account No. | | | | | | | | |
| CIVCO MEDICAL SOLUTIONS 102 FIRST STREET SOUTH KALONA, IA 52247 | - | | | | | | | 10,130.27 |
| Account No. | | | | | | | | |
| CLAD SHEET METAL L.L.C. 2850 FRANKFORD AVENUE PHILADELPHIA, PA 19134 | - | | | | | | | 4,200.00 |

Sheet no. __8__ of __41__ sheets attached to Schedule of                              Subtotal                    19,218.21
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Bucks County Oncoplastic Institute, LLC**          Case No. _____

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> COLE-PARMER INSTRUMENT CO <br> 13927 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | - | | | | | | 191.56 |
| Account No. <br><br> COLLEGE OF AMER. PATHOLOGISTS <br> PO BOX 71698 <br> CHICAGO, IL 60697 | - | | | | | | 808.74 |
| Account No. <br><br> COMMUNITY BLOOD COUNCIL <br> 1410 PARKSIDE AVE <br> TRENTON, NJ 08638 | - | | | | | | 1,596.00 |
| Account No. <br><br> COMPREHENSIVE BREAST CARE <br> 3300 TILLMAN DR <br> BENSALEM, PA 19020 | - | | | | | | 936.07 |
| Account No. <br><br> COMSTAR <br> 210 CARTER DRIVE <br> UNIT 2 <br> WEST CHESTER, PA 19382 | - | | | | | | 4,060.86 |

Sheet no. __9__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                         Subtotal <br> (Total of this page)     7,593.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                         Case No. _____

_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CONTINENTAL LIFE INS CO 101 CONTINENTAL PLACE BRENTWOOD, TN 37027 | - | | | | | | 21.26 |
| Account No. | | | | | | | |
| COOK MEDICAL INCORPORATED 22988 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | 7,255.61 |
| Account No. | | | | | | | |
| CR BARD INC PO BOX 75767 CHARLOTTE, NC 28275 | - | | | | | | 16,211.33 |
| Account No. | | | | | | | |
| CRAWFORD CAULKING CO 1927 STOUT DRIVE WARMINSTER, PA 18974 | - | | | | | | 2,100.00 |
| Account No. | | | | | | | |
| CRYSTAL SPRINGS PO BOX 660579 DALLAS, TX 75266 | - | | | | | | 1,142.53 |

Sheet no. __10__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    26,730.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bucks County Oncoplastic Institute, LLC**                                        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CSC. PO BOX 13397 PHILADELPHIA, PA 19101 | - | | | | | | 833.24 |
| Account No. | | | | | | | |
| CT CORPORATION P.O. BOX 4349 CAROL STREAM, IL 60197 | - | | | | | | 228.58 |
| Account No. | | | | | | | |
| CUSTOM MEDICAL SPECIALITIES 306 EAST BROWN STREET PINE LEVEL, NC 27568 | - | | | | | | 2,058.11 |
| Account No. | | | | | | | |
| DAYDOTS 24198 NETWORK PLACE CHICAGO q, IL 60673 | - | | | | | | 151.58 |
| Account No. | | | | | | | |
| DEER PARK PO BOX 856192 LOUISVILLE, KY 40285 | - | | | | | | 15.00 |

Sheet no. __11__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        3,286.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                                              ,
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DOLBEY-JAMISON INCORPORATED 213 JONES BLVD POTTSTOWN, PA 19464 | - | | | | | | 1,810.00 |
| Account No. | | | | | | | |
| DREXEL UNIV - COLL OF MEDICINE 1505 RACE ST MS 627 STE 602 PHILADELHIA, PA 19102 | - | | | | | | 155,361.73 |
| Account No. | | | | | | | |
| DSI HOSPITALS, INC. 511 UNION ST SUITE 1555 NASHVILLE, TN 37219 | - | | | | | | 12,479,187.00 |
| Account No. | | | | | | | |
| DUFFIELD AND ASOCIATES 5400 LIMESTONE RD WILMINGTON, DE 19808 | - | | | | | | 2,559.00 |
| Account No. | | | | | | | |
| BETH DUPREE, MD 927 MT. EYER RD NEWTOWN, PA 18940 | - | | | | | | 300,000.00 |

Sheet no. __12__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **12,938,917.73**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EAGLES PEAK SPRING WATER** <br> **PO BOX 195** <br> **FOUNTAINVILLE, PA 18923** | - | | | | | | 1,048.46 |
| Account No. <br><br> **ECOLAB - HEALTHCARE** <br> **PO BOX 905327** <br> **CHARLOTTE, NC 28290** | - | | | | | | 1,827.72 |
| Account No. <br><br> **EDLAW PHARMACEUTICALS** <br> **195 CENTRAL AVE #B** <br> **FARMINGDALE, NY 11735** | - | | | | | | 137.75 |
| Account No. <br><br> **ELLMAN INTERNATIONAL INC** <br> **3333 ROYAL AVENUE** <br> **ROCKVILLE CENTRE, NY 11572** | - | | | | | | 1,783.20 |
| Account No. <br><br> **EMEDCO** <br> **P.O.  369** <br> **BUFFALO, NY 14240** | - | | | | | | 1,598.67 |

Sheet no. __13__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,395.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ENV SERVICES, INC** **2880 BERGEY RD** **HATFIELD, PA 19440** | - | | | | | | 364.20 |
| Account No. | | | | | | | |
| **ENVIRONMENTAL AIR SERVICES** **557 E BALTIMORE AVE** **CLIFTON HEIGHTS, PA 19018** | - | | | | | | 62,192.54 |
| Account No. | | | | | | | |
| **EPMG** **2000 GREEN ROAD** **SUITE 300** **ANN ARBOR, MI 48105** | - | | | | | | 549,934.45 |
| Account No. | | | | | | | |
| **THE ERWYN GROUP** **200 CAMPUS DRIVE** **SUITE C** **MORGANVILLE, NJ 07751** | - | | | | | | 81.43 |
| Account No. | | | | | | | |
| **EXECUTIVE PROTECTIVE SERVICES** **361A EAST MAIN ST.** **COLLEGEVILLE, PA 19426** | - | | | | | | 4,589.00 |

Sheet no. __14__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                617,161.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FIRE PROTECTION IND., INC. 1765 WOODHAVEN DR BENSALEM, PA 19020 | - | | | | | | 3,000.00 |
| Account No. | | | | | | | |
| FISHER SCIENTIFIC COMPANY LLC PO BOX 404705 ATLANTA, GA 30384 | - | | | | | | 11,797.52 |
| Account No. | | | | | | | |
| FLUKE BIOMEDICAL 13543  COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | 273.28 |
| Account No. | | | | | | | |
| ROBERT GANTER 595 E PUMPING STATION RD QUAKERTOWN, PA 18951 | - | | | | | | 1,624.40 |
| Account No. | | | | | | | |
| GAYMAR INDUSTRIES 10 CENTER DR ORCHARD PARK, NY 14127 | - | | | | | | 3,950.00 |

Sheet no. __15__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      20,645.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC** _____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GE HEALTHCARE PO BOX 640944 PITTSBURGH, PA 15264 | - | | | | | | 6,436.79 |
| Account No. | | | | | | | |
| GE HEALTHCARE/DATEX PO BOX 641936 PITTSBURGH, PA 15264 | - | | | | | | 1,380.20 |
| Account No. | | | | | | | |
| GE MEDICAL SYSTEMS PO BOX 96483 CHICAGO, IL 60697 | - | | | | | | 303.75 |
| Account No. | | | | | | | |
| GILLESPIE ELECTRIC INC. 1657 STATE STREET EAST GREENVILLE, PA 18041 | - | | | | | | 19,519.83 |
| Account No. | | | | | | | |
| GLOBAL CHEMICAL DIAGNOSTICS 3921 SOUTHWEST 47TH AVE SUITE 1013 DAVIE, FL 33314 | - | | | | | | 4,262.74 |

Sheet no. __16__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    31,903.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                                            _____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GLOBAL STAR MEDICAL 1901 E. 50TH STREET TEXARKANA, AR 71854 | - | | | | | | 3,645.85 |
| Account No. | | | | | | | |
| GRAINGER DEPT 867262743 PO BOX 419267 KANSAS CITY, MO 64141 | - | | | | | | 26,374.80 |
| Account No. | | | | | | | |
| GREAT VALLEY LOCKSHOP INC 16 CHURCH RD MALVERN, PA 19355 | - | | | | | | 4,857.43 |
| Account No. | | | | | | | |
| GROVE SUPPLY 7900 ROCKWELL AVE. PHILADELPHIA, PA 19111 | - | | | | | | 2,437.53 |
| Account No. | | | | | | | |
| GYRUS ACMI 6655 WEDGEWOOD RD MAPLE GROVE, MN 55311 | - | | | | | | 222.60 |

Sheet no. __17__ of __41__ sheets attached to Schedule of                                    Subtotal            37,538.21
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**
_____,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HAMILTON SORTER** **3158 PRODUCTION DR.** **HAMILTON, OH 45014** | | - | | | | | 89,313.54 |
| Account No. | | | | | | | |
| **HCPRO, INC** **PO BOX 1168** **MARBLEHEAD, MA 01945** | | - | | | | | 749.00 |
| Account No. | | | | | | | |
| **HENRY SCHEIN** **DEPT CH 10241** **PALATINE, IL 60055** | | - | | | | | 760.32 |
| Account No. | | | | | | | |
| **HERITAGE BUSINESS SYSTEMS, INC** **PO Box 684** **Pennsauken, NJ 08110** | | - | | | | | 332.63 |
| Account No. | | | | | | | |
| **HILL-ROM** **PO BOX 643592** **PITTSBURGH, PA 15264** | | - | | | | | 10,210.24 |

Sheet no. __18__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    101,365.73
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| HMS INTERIORS, INC 380 THREE TUN ROAD MALVERN, PA 19355 | - | | | | | | | 76,000.00 |
| Account No. | | | | | | | | |
| HOLOGIC, INC. GPO PO BOX 26808 NEW YORK, NY 10087 | - | | | | | | | 12,243.00 |
| Account No. | | | | | | | | |
| I FLOW CORPORATION 20202 WINDROW DRIVE LAKE FOREST, CA 92630 | - | | | | | | | 6,037.76 |
| Account No. | | | | | | | | |
| IBA MOLECULAR NORTH AMERICA ATTN: ACCOUNTS RECEIVABLE PO BOX 95000-2515 PHILADELPHIA, PA 19195 | - | | | | | | | 7,275.00 |
| Account No. | | | | | | | | |
| ICL CALIBRATION LABORATORIES 1501 DECKER AVE STE 118 STUART, FL 34994 | - | | | | | | | 162.26 |

Sheet no. __19__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  101,718.02

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                              Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| IDEARC MEDIA CORP PO BOX 619009 DALLAS, TX 75261 | - | | | | | | 2,531.43 |
| Account No. | | | | | | | |
| IDENTICARD SYSTEMS, INC 39597 TREASURY CENTER CHICAGO, IL 60694 | - | | | | | | 1,253.05 |
| Account No. | | | | | | | |
| INDEPENDENCE BLUECROSS BLUESHIELD C/O PROCESSING CENTER 800 MIDLANTIC DR. STE 333N MOUNT LAUREL, NJ 08054 | - | | | | | | 690.46 |
| Account No. | | | | | | | |
| INDOFF INC PO BOX 842808 KANSAS CITY, MO 64184 | - | | | | | | 2,304.88 |
| Account No. | | | | | | | |
| INDUSTRIAL DIESEL POWER INC. 933-935 WASHINGTON AVE BENSALEM, PA 19021 | - | | | | | | 1,415.00 |

Sheet no. __20__ of __41__ sheets attached to Schedule of                                      Subtotal          8,194.82
Creditors Holding Unsecured Nonpriority Claims                                             (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                           Case No. _____
                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| INTEGRA 4607 SOUTH 35TH ST STE 6 PHOENIX, AZ 85040 | - | | | | | | 1,235.64 |
| Account No. | | | | | | | |
| INTEGRA/LXU MEDICAL PO BOX 404129 ATLANTA, GA 30384 | - | | | | | | 6,513.80 |
| Account No. | | | | | | | |
| INTEGRATED MEDICAL SYSTEMS PO BOX 2153 BIRMINGHAM, AL 35287 | - | | | | | | 1,009.35 |
| Account No. | | | | | | | |
| ISS SOLUTIONS PO BOX 13700-1066 PHILADELPHIA, PA 19191 | - | | | | | | 8,893.75 |
| Account No. | | | | | | | |
| JAMES FLOOR COVERING, INC 2725 AVENUE B NEWPORTVILLE, PA 19056 | - | | | | | | 25,099.00 |

Sheet no. __21__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  42,751.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                              Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOHNSON & JOHNSON ETHICON** 425 HOES LANE PISCATAWAY, NJ 08855 | - | | | | | | 215,038.05 |
| Account No. | | | | | | | |
| **JOHNSON & JOHNSON HEALTHCARE** 425 HOES LANE PISCATAWAY, NJ 08855 | - | | | | | | 28,060.09 |
| Account No. | | | | | | | |
| **JOHNSON CONTROLS, INC** P O BOX 905240 CHARLOTTE, NC 28290 | - | | | | | | 72,040.26 |
| Account No. | | | | | | | |
| **JOINT COMMISSION RESOURCES** PO BOX 75752 CHICAGO, IL 60675 | - | | | | | | 1,203.00 |
| Account No. | | | | | | | |
| **JOSEPHS GARDEN GRILLE** 1033 S  BELLEVUE AVE LANGHORNE, PA 19047 | - | | | | | | 585.00 |

Sheet no. __22__ of __41__ sheets attached to Schedule of                            Subtotal                  316,926.40
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                        Case No. _____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| K-FORMS MGT GROUP 5744 GREEN CHAPEL ROAD FRANKLIN, TN 37064 | - | | | | | | 587.51 |
| Account No. | | | | | | | |
| KELLEY ENERGY 2700 ROBERTS AVE PHILADELPHIA, PA 19129 | - | | | | | | 2,840.89 |
| Account No. | | | | | | | |
| KEYSTONE DIGITAL IMAGING PO BOX 1610 MEDIA, PA 19063 | - | | | | | | 1,727.10 |
| Account No. | | | | | | | |
| KMI KOLSTER METHODS, INC 3185 PALLISADES DR CORONA, CA 92882 | - | | | | | | 1,378.85 |
| Account No. | | | | | | | |
| KPMG LLP DEPT 0561 PO BOX 120001 DALLAS, TX 75312 | - | | | | | | 35,000.00 |

Sheet no. __23__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    41,534.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LAB SAFETY SUPPLY PO BOX 5004 JANESVILLE, WI 53547 | - | | | | | | | 85.17 |
| Account No. | | | | | | | | |
| LABORATORY CORP. OF AMERICA PO BOX 12140 BURLINGTON, NC 27216 | - | | | | | | | 202.00 |
| Account No. | | | | | | | | |
| LASER ONE, INC. 712 4TH AVENUE SOUTH NASHVILLE, TN 37210 | - | | | | | | | 1,004.27 |
| Account No. | | | | | | | | |
| LATHAM AND WATKINS PO BOX 7247-8202 PHILADELPHIA, PA 19170 | - | | | | | | | 767.50 |
| Account No. | | | | | | | | |
| LATTIMORE, BLACK, MORGAN 5250 VIRGINIA WAY BRENTWOOD, TN 37024 | - | | | | | | | 6,500.00 |

Sheet no. __24__ of __41__ sheets attached to Schedule of                                Subtotal           | 8,558.94
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**_____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LEICA MICROSYSTEMS 2345 WAUKEGAN ROAD BANNOCKBURN, IL 60015 | - | | | | | | 7,866.81 |
| Account No. | | | | | | | |
| LIFE CELL DEPT CH 17085 PALATINE, IL 60055 | - | | | | | | 31,368.00 |
| Account No. | | | | | | | |
| LM SERVICE CO INC 6710 WESTFIELD AVE CAMDEN, NJ 08110 | - | | | | | | 1,814.88 |
| Account No. | | | | | | | |
| LORAD, A HOLOGIC COMPANY GPO PO BOX 26808 NEW YORK, NY 10087 | - | | | | | | 21,355.64 |
| Account No. | | | | | | | |
| MADISON INDUSTRIES 1035 Iris Drive West Conyers, GA 30094 | - | | | | | | 13,234.00 |

Sheet no. __25__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          75,639.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                    Case No. _____
                                              ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MAIN LINE EXEC. SIGNS INC P.O. BOX 155 EDGEMONT, PA 19028 | - | | | | | | | 4,636.36 |
| Account No. | | | | | | | | |
| MANNINGTON COMMERCIAL 1844 US HIGHWAY 41 SE (30701) CALHOUN, GA 30703 | - | | | | | | | 2,123.10 |
| Account No. | | | | | | | | |
| MAR COR SERVICES, INC PO BOX 1429 SKIPPACK, PA 19474 | - | | | | | | | 2,967.92 |
| Account No. | | | | | | | | |
| MARICOPA COUNTY TREASURER PO BOX 52133 PHOENIX, AZ 85072 | - | | | | | | | 38,915.34 |
| Account No. | | | | | | | | |
| MCKESSON PO BOX 841838 DALLAS, TX 75284 | - | | | | | | | 41,359.14 |

Sheet no. __26__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,001.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bucks County Oncoplastic Institute, LLC**_____     Case No. _____

                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MCMASTER-CARR SUP CO PO BOX 7690 CHICAGO, IL 60680 | - | | | | | | 2,580.57 |
| Account No. | | | | | | | |
| MED-LIFT & MOBILITY INC P.O. BOX 1249 CALHOUN CITY, MS 38916 | - | | | | | | 2,546.85 |
| Account No. | | | | | | | |
| MEDICAL SUPPORT PRODUCTS INC 3125 NOLT RD LANCASTER, PA 17601 | - | | | | | | 3,600.00 |
| Account No. | | | | | | | |
| MEDLINE INDUSTRIES DEPT AT 40221 ATLANTA, GA 31192 | - | | | | | | 48,806.57 |
| Account No. | | | | | | | |
| MEDTRONIC XOMED 6743 SOUTHPOINT DR NORTH JACKSONVILLE, FL 32216 | - | | | | | | 1,317.00 |

Sheet no. __27__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,850.99

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                                                     ,
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EDWARD J MELONEY 22 MADISON AVE LANSDOWNE, PA 19050 | | - | | | | | 912.00 |
| Account No. | | | | | | | |
| MENTOR - AESTHETICS P. O. BOX 512228 LOS ANGELES, CA 90051 | | - | | | | | 164,883.91 |
| Account No. | | | | | | | |
| METRO MEDICALSUPPLY, INC. 200 CUMBERLAND BEND NASHVILLE, TN 37228 | | - | | | | | 49,514.00 |
| Account No. | | | | | | | |
| MICRO FORMAT, INC 830-3 SETON CT WHEELING, IL 60090 | | - | | | | | 384.00 |
| Account No. | | | | | | | |
| MILLCREEK LINEN SERVICES, LLC PO BOX 176 BIRDSBORO, PA 19508 | | - | | | | | 113.34 |

Sheet no. __28__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    215,807.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ML MARKET LAB 6850 SOUTHBELT DR CALEDONIA, MI 49316 | | - | | | | | 166.11 |
| Account No. MLEX SIGNS P.O. BOX 155 EDGEMONT, PA 19028 | | - | | | | | 212.00 |
| Account No. MUNISERVICES, LLC 51 NO THIRD STREET PMB #215 PHILADELPHIA, PA 19106 | | - | | | | | 40,199.37 |
| Account No. NATIONWIDE LABORATORY SERVICES P. O. BOX 862449 ORLANDO, FL 32886 | | - | | | | | 5,070.57 |
| Account No. NAVISCAN PET SYSTEMS, INC. 7617 STANDISH PLACE ROCKVILLE, MD 20855 | | - | | | | | 5,210.00 |

Sheet no. __29__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50,858.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC** ,                    Case No. _____

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NDS 17711 EDISON AVE CHESTERFIELD, MO 63005 | - | | | | | | 655.00 |
| Account No. | | | | | | | |
| NELCO USA 800 WEST CUMMINGS PARK WOBURN, MA 01801 | - | | | | | | 75,230.94 |
| Account No. | | | | | | | |
| NUVO, INC 5368 KUHL RD ERIE, PA 16510 | - | | | | | | 2,557.10 |
| Account No. | | | | | | | |
| OFFICE MAX P.O. BOX 101705 ATLANTA, GA 30392 | - | | | | | | 7,752.13 |
| Account No. | | | | | | | |
| OGLETREE, DEAKINS, NASH 918 S PLEASANTBURG DR (29607) GREENVILLE, SC 29602 | - | | | | | | 2,320.00 |

Sheet no. __30__ of __41__ sheets attached to Schedule of                      Subtotal                88,515.17
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| OLYMPUS SURGICAL AMERICA ONE CORPORATE DRIVE ORANGEBURG, NY 10962 | - | | | | | | 4,625.69 |
| Account No. | | | | | | | |
| ORKIN EXTERMINATING CO., INC P.O. Box 1504 Atlanta, GA 30301-1504 | - | | | | | | 2,226.00 |
| Account No. | | | | | | | |
| ORTHO-CLINICAL DIAGNOSTICS LOCK BOX 12 5972 COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | 1,912.00 |
| Account No. | | | | | | | |
| OTIS ELEVATOR CO. 1247 NORTH CHURCH ST SUITE 11 MOORESTOWN, NJ 08057 | - | | | | | | 4,737.84 |
| Account No. | | | | | | | |
| OVERPAYMENT RECOVERY PO BOX 92420 CLEVELAND, OH 44193 | - | | | | | | 500.00 |

Sheet no. __31__ of __41__ sheets attached to Schedule of                       Subtotal                14,001.53
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PAZULSKI CARPET & TILE CO 440 SYCAMORE MILLS RD MEDIA, PA 19063 | - | | | | | | 5,674.00 |
| Account No. | | | | | | | |
| PETNET SOLUTIONS PO BOX 277293 ATLANTA, GA 30384 | - | | | | | | 1,700.00 |
| Account No. | | | | | | | |
| PHARMPRO INC 601 UPLAND AVE  STE 112 CROZER MILLS ENTERPRISE CTR CHESTER, PA 19015 | - | | | | | | 16,353.16 |
| Account No. | | | | | | | |
| PITNEY BOWES GLOBAL PO BOX 856460 LOUISVILLE, KY 40285 | - | | | | | | 2,162.46 |
| Account No. | | | | | | | |
| PRESS GANEY ASSOCIATES PO BOX 88335 MILWAUKEE, WI 53288 | - | | | | | | 26.28 |

Sheet no. __32__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            25,915.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bucks County Oncoplastic Institute, LLC**          Case No. _____
                                        ,
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PROGRAPHICS BLUEPRINTS CO., IN 1811 CHURCH STREET NASHVILLE, TN 37203 | - | | | | | | | 54.08 |
| Account No. | | | | | | | | |
| PURCHASE POWER ACCT# 8000-9000-0818-5120 PO BOX 856042 LOUISVILLE, KY 40285 | - | | | | | | | 5,265.53 |
| Account No. | | | | | | | | |
| REALTY LANDSCAPING CORP 2585 SECOND STREET PIKE NEWTOWN, PA 18940 | - | | | | | | | 19,448.26 |
| Account No. | | | | | | | | |
| REPROCESSING PRODUCTS PO BOX 41154 MINNEAPOLIS, MN 55441 | - | | | | | | | 165.09 |
| Account No. | | | | | | | | |
| ROBERTS OXYGEN CO PO BOX 5507 ROCKVILLE, MD 20855 | - | | | | | | | 4,194.52 |

Sheet no. __33__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          29,127.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                          Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| S & H INTERIOR SCAPES, INC 300 SCHELL LANE SUITE 304 PHOENIXVILLE, PA 19460 | - | | | | | | 578.76 |
| Account No. | | | | | | | |
| SAVIN CORPORATION LEASE ADMINISTRATION CENTER P. O. BOX 7023 TROY, MI 48007 | - | | | | | | 2,241.69 |
| Account No. | | | | | | | |
| SEAMLESS FLOORING SYSTEMS PO BOX 222 HADDON HEIGHTS, NJ 08035 | - | | | | | | 9,042.00 |
| Account No. | | | | | | | |
| SHAEFFER ELECTRIC, INC 169 BORO LINE ROAD KING OF PRUSSIA, PA 19406 | - | | | | | | 30,731.50 |
| Account No. | | | | | | | |
| SHAPIRO FIRE PROTECTION CO. 105 CAMARS DRIVE WARMINSTER, PA 18974 | - | | | | | | 238.50 |

Sheet no. __34__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          42,832.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                      Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SIEMENS BUILDING TECH 2000 CRAWFORD PLACE SUITE 300 MOUNT LAUREL, NJ 08054 | - | | | | | | 2,926.35 |
| Account No. | | | | | | | |
| SIEMENS BUILDING TECHNOLOGIES 2000 CRAWFORD PLACE SUITE 300 MOUNT LAUREL, NJ 08054 | - | | | | | | 8,501.11 |
| Account No. | | | | | | | |
| SIEMENS MEDICAL SOLUTIONS USA PO BOX 7777 W3580 PHILADELPHIA, PA 19175 | - | | | | | | 56,193.07 |
| Account No. | | | | | | | |
| ROBERT SKALICKY, DO 338 HUNTERSWOOD RD WRIGHTSTOWN, PA 18940 | - | | | | | | 195,000.00 |
| Account No. | | | | | | | |
| SOURCE ONE HEALTHCARE TECHNOLO P.O. BOX 403209 ATLANTA, GA 30384 | - | | | | | | 1,105.14 |

Sheet no. __35__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     263,725.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SPA UNIFORMS INC. 805 W. GEORGIA ST SUITE 1500 VANCOUVER V6C3E | - | | | | | | 2,565.00 |
| Account No. | | | | | | | |
| SPACELABS HEALTHCARE PO BOX 7018 ISSAQUAH, WA 98027 | - | | | | | | 2,161.68 |
| Account No. | | | | | | | |
| SSE TECHNOLOGIES 791 MEACHAM AVE FLORAL PARK, NY 11003 | - | | | | | | 332.00 |
| Account No. | | | | | | | |
| THE ST JOHN COMPANY P.O. BOX 51263 LOS ANGELES, CA 90051 | - | | | | | | 890.89 |
| Account No. | | | | | | | |
| STANDARD IMAGING 3120 DEMING WAY MIDDLETON, WI 53562 | - | | | | | | 1,221.00 |

Sheet no. __36__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        7,170.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                  Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. STANDARD TEXTILE COMPANY, INC ONE KNOLLCREST DR CINCINNATI, OH 45222 | - | | | | | | 1,298.80 |
| Account No. STAR PLUMBING 846 TOWNSHIP LINE RD ELKINS PARK, PA 19027 | - | | | | | | 2,975.40 |
| Account No. STERICYCLE, INC 28161 NORTH KEITH DRIVE ATTN: CASH APPS LAKE FOREST, IL 60045 | - | | | | | | 7,803.60 |
| Account No. SURGIPATH P O BOX 528 RICHMOND, IL 60071 | - | | | | | | 3,351.89 |
| Account No. SUROS SURGICAL SYSTEMS PO BOX 660258 INDIANAPOLIS, IN 46266 | - | | | | | | 1,852.99 |

Sheet no. __37__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,282.68

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                          Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TANGENT 191 AIRPORT BLVD BURLINGAME, CA 94010 | - | | | | | | 2,478.30 |
| Account No. | | | | | | | |
| THERMO FISHER SCIENTIFIC 98194 COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | 117.16 |
| Account No. | | | | | | | |
| THOMAS & THORNGREN PO BOX 280100 NASHVILLE, TN 37228 | - | | | | | | 160.00 |
| Account No. | | | | | | | |
| TRI-ANIM HEALTH SERVICES, INC. 13170 TELFAIR AVE SAN FERNANDO, CA 91342 | - | | | | | | 315.75 |
| Account No. | | | | | | | |
| U.T.M.D. ANDERSON CANCER CTR PO BOX 4390 HOUSTON, TX 77210 | - | | | | | | 1,080.00 |

Sheet no. __38__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,151.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                      Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UNISTRUT INTERNATIONAL CORP** <br> **DEPT LA 21199** <br> **PASADENA, CA 91185** | | - | | | | | 996.00 |
| Account No. <br><br> **UNITED AD LABEL** <br> **30 HAZELWOOD DR  STE 100** <br> **BUFFALO, NY 14228** | | - | | | | | 161.50 |
| Account No. <br><br> **UNITED HEALTHCARE** <br> **C/O CDR ASSOCIATES, LLC** <br> **P.O. BOX 62035** <br> **BALTIMORE, MD 21264** | | - | | | | | 398.52 |
| Account No. <br><br> **UNITED HEALTHCARE INS CO** <br> **TRANSACTION SERVICE CENTER** <br> **PO BOX 740804** <br> **ATLANTA, GA 30374** | | - | | | | | 480.43 |
| Account No. <br><br> **UNITED STATES PLASTICS CORP** <br> **1390 NEUBRECHT RD** <br> **LIMA, OH 45801** | | - | | | | | 57.60 |

Sheet no. __39__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,094.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| UNIVERSAL HOSPITAL SERVICES SDS 12-0940 PO BOX 86 MINNEAPOLIS, MN 55486 | - | | | | | | 34,509.35 |
| Account No. | | | | | | | |
| UNIVERSAL MEDICAL INC 14 PERRY DR UNIT A FOXBORO, MA 02035 | - | | | | | | 1,030.24 |
| Account No. | | | | | | | |
| US SURGICAL DRAWER 198032 ATLANTA, GA 30384 | - | | | | | | 6,333.45 |
| Account No. | | | | | | | |
| VENTANA 1910 INNOVATION PARK DRIVE TUCSON, AZ 85775 | - | | | | | | 28,214.14 |
| Account No. | | | | | | | |
| VERIDEX, LLC PO BOX 406663 ATLANTA, GA 30384 | - | | | | | | 28,390.81 |

Sheet no. __40__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                98,477.99
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bucks County Oncoplastic Institute, LLC**                          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VERIZON BUSINESS PO BOX 371355 PITTSBURGH, PA 15250 | | - | | | | | 8,595.41 |
| Account No. | | | | | | | |
| VERIZON CONFERENCING PO BOX 70129 CHICAGO, IL 60673 | | - | | | | | 188.33 |
| Account No. | | | | | | | |
| VICKERS HEATING & AIR 1816 OLD COVINGTON HWY CONYERS, GA 30012 | | - | | | | | 7,630.00 |
| Account No. | | | | | | | |
| VISION SERVICE PLAN PO BOX 60000 FILE #73280 SAN FRANCISCO, CA 94160 | | - | | | | | 310.68 |
| Account No. | | | | | | | |
| YORK INTERNATIONAL P.O. BOX 951101 DALLAS, TX 75395 | | - | | | | | 161,576.00 |

Sheet no. __41__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 178,300.42 |
| Total (Report on Summary of Schedules) | 15,780,376.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Abbott Diagnositic Division<br>100 Abbott Park Rd<br>Abbott Park, IL 60064 | Purchasing Agreement |
| AGFA Healthcare Corporation<br>55 S. Cummings Dr.<br>Middletown, DE 19709 | Maintenance Service Agreement |
| Anesthesia Advantage, PC<br>12 Newburyport Rd<br>Upper Holland, PA 19053 | Anesthesia Services Agreement |
| Behring, Dade<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | Purchasing Agreement |
| Broadlane, Inc. | Letter of Participation |
| Bucks County Plastic Surgery Center, PC<br>3300 Tillman Dr<br>Bensalem, PA 19020 | Sublease Agreement |
| Community Blood Council of NJ<br>1410 Parkside Ave<br>Trenton, NJ 08638 | Blood Agreement |
| Dolby-Jamison, Inc.<br>213 Jones Blvd. Ste 105<br>Pollstown, PA 19464 | Preventive Maintenance Agreement |
| Drexel University College of Med<br>15th and Race Streets<br>Philadelphia, PA 19102 | Autopsy Agreement |
| DSI Hospitals, Inc.<br>511 Union St, Ste 1555<br>Nashville, TN 37219 | Management Agreement |
| DSI Hospitals, Inc.<br>511 Union St, Ste 1555<br>Nashville, TN 37219 | Billing & Collections Agreement |
| DSI Hospitals, Inc.<br>511 Union St, Ste 1555<br>Nashville, TN 37219 | Operations Support Services Agreement |

**4** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| DSI Hospitals, Inc.<br>511 Union St, Ste 1555<br>Nashville, TN 37219 | Information Systems Agreement |
| DSI Hospitals, Inc.<br>511 Union St, Ste 1555<br>Nashville, TN 37219 | Payroll Processing Agreement |
| DuPree, Beth MD<br>3300 Tillman Dr<br>Bensalem, PA 19020 | Medical Director Agreement |
| DuPree, Beth MD and Associates, PC<br>3300 Tillman Dr<br>Bensalem, PA 19020 | Sublease Agreement |
| Elite Linen<br>11 Bridge St<br>Lambertville, NJ 08530 | Linen Service |
| Environmental Air Services, Inc.<br>557 E. Baltimore Ave<br>Clifton Heights, PA 19018 | Construction Agreement |
| Executive Protective Services, LLC<br>168 Lincoln Rd<br>Collegeville, PA 19426 | Security Service Agreement |
| Fire Protection Industries, Inc.<br>1765 Woodhaven Dr.<br>Bensalem, PA 19020 | Construction Agreement |
| GE Healthcare<br>101 Carnegie Center<br>Princeton, NJ 08540 | Nuclear Products Purchasing Agmt |
| Greater Delaware Valley Society of<br>Transplant Surgeons/Lions Eye Bank<br>Delaware Valley | Organ Donor Agreement |
| Hemotology Oncolgy Group, PC<br>3300 Tillman Dr<br>Bensalem, PA 19020 | Sublease Agreement |
| HMS Interiors, Inc.<br>380 Three Tun Rd<br>Malvern, PA 19355 | Construction Agreement |
| Hologic<br>35 Crosby Dr<br>Bedford, MA 10730 | Maintenance Service Agreement |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re    **Bucks County Oncoplastic Institute, LLC**                                Case No. _____
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Holy Reedmer<br>1648 Huntingdon Pk<br>Meadowbrook, PA 19046 | Transfer Agreement |
| ISS Solutions<br>2010 Cabot Blvd, W<br>Langhorne, PA 19047 | Clinical Engineering Services Agreement |
| Jacob, Dayee MS, DABR<br>7 Fritze Ct<br>Hockessin, DE 19707 | Radiological Physics Services |
| Johnson Controls<br>2250 Butler Pike, Ste 130<br>Plymouth Meeting, PA 19462 | HVAC Preventive Maintenance Agreement |
| Kirby Bates Assocates<br>1 Bala Ave, Ste 234<br>Bala Cynyd, PA 19004 | Healthcare Management Consultant Agreement |
| Koschineg, Kimberly | Lymphedema Services Agreement |
| Kwak, Andrew MD<br>29 Saxham Way<br>Wynnewood, PA 19086 | Vascular Access Service Agreement |
| Langhorne Enterprises, Inc.<br>3300 Tillman Dr<br>Bensalem, PA 19020 | Sublease Agreement |
| Leica Microsystems Inc<br>2345 Waukegan Rd<br>Bannockburn, IL 60015 | Maintenance Service Agreement |
| MPT of Bucks County, LP<br>1000 Urban Center Dr., Ste 501<br>Birmingham, AL 35242 | Lease Agreement, terminated by lessor on 1/31/09 |
| Nashville Healthcare Solutions, PLLC<br>104 Woodmont Blvd, Ste LL-50<br>Nashville, TN 37205 | Transcription Services Agreement |
| National Healthcare Safety Network<br>1600 Clifton Rd, NE<br>Atlanta, GA 30333 | Participate and Consent Agreement |
| Naviscan PET Systems, Inc<br>7617 Standish Place<br>Rockville, MD 20855 | Clinical Research Agreement |
| Nighthawk Radiology Services, LLC<br>250 Northwest Blvd #202<br>Coeur d' Alene, ID 83814 | Radiology Services Agreement |

Sheet __2__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re   **Bucks County Oncoplastic Institute, LLC**                                    ,   Case No. _____

                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Otis Elevator Company**<br>**30 Twosome Dr, Ste 4**<br>**Moorestown, NJ 08057** | **Elevator Maintenance Agreement** |
| **Patt, Richard MD**<br>**PO Box 264**<br>**Pipersville, PA 18947** | **Radiology Services Agreement** |
| **PharmPro Inc.**<br>**601 Upland Ave Ste 223**<br>**Upland, PA 19015** | **Staffing/recruitment Agreement** |
| **Press Ganey**<br>**404 Columbia Place**<br>**South Bend, IN 46601** | **Patient survey Agreement** |
| **The Profile Shop, Inc.**<br>**3300 Tillman Dr**<br>**Bensalem, PA 19020** | **Lease Agreement** |
| **Quality Insight of PA**<br>**2601 Market Place St, STE 320**<br>**Harrisburg, PA 17110** | **Quality Improvement Agreement** |
| **Reilly Sweeping, Inc.**<br>**10 Kresge Rd**<br>**Fairless Hills, PA 19030** | **Parking Lot Sweeping Agreement** |
| **Roche Diagnostics Corporation**<br>**P.O. Box 50457**<br>**Indianapolis, IN 48250** | **Purchasing Agreement** |
| **Seamless Flooring Systems, Inc.**<br>**333 Kennedy Blvd**<br>**Somerdale, NJ 08083** | **Construction Agreement** |
| **Shusterman, Denise MD**<br>**26 Bryan Dr**<br>**Richboro, PA 18954** | **Radiology Services Agreement** |
| **Siemens Financial Services**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** | **Loan and Security Agreement** |
| **Siemens Financial Services**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** | **Master Equipment Lease Agreement** |
| **Siemens Financial Services**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** | **Master Loan & Security Agreement** |

Sheet __3__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Bucks County Oncoplastic Institute, LLC**                                    Case No. _____
                                                                     ,
                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Siemens Financial Services**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** | **Account Control Agreement** |
| **Skalicky, Robert DO**<br>**3300 Tillman Drive**<br>**Bensalem, PA 19020** | **Medical Director Agreement** |
| **Stanton, Robert PhD** | **Radiologic Physics Services** |
| **Ventana**<br>**1910 Innovation Park Dr**<br>**Tucson, AZ 85755** | **Reagent Purchasing Agreement** |
| **Veridex, LLC**<br>**101 US Hwy 202**<br>**Raritan, NJ 08869** | **Clinical Research Agreement** |
| **WellPath Intergrative Radiation PC**<br>**220 Turner Rd**<br>**Willingford, PA 19086** | **Income Guaranty** |
| **WellPath Intergrative Radiation PC**<br>**220 Turner Rd**<br>**Willingford, PA 19086** | **Professional Radiation Services Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   **Bucks County Oncoplastic Institute, LLC**                        Case No. _____

                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Beth DuPree, MD<br>927 Mt. Eyer Road<br>Newtown, PA 18940 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| Centre Bucks County Corp.<br>30 Rockefeller Plaza, 50th Floor<br>New York, NY 10020 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| Doug Grindstaff<br>6210 Belle River Drive<br>Brentwood, TN 37027 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| DSI Holding Company, Inc.<br>511 Union Street, Suite 1555<br>Nashville, TN 37219 | MPT of Bucks County, LP<br>1000 Urban Center Drive, Suite 501<br>Birmingham, AL 35242 |
| DSI Holding Company, Inc.<br>511 Union Street, Suite 1555<br>Nashville, TN 37219 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| Frank Bumstead<br>1700 Hayes Street, Suite 304<br>Nashville, TN 37203 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| G. Patrick Maxwell, MD<br>1700 Hayes Street, Suite 304<br>Nashville, TN 37203 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| Ian Clark<br>50 Clarendon Road<br>London, W11 2HH | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| Jerome S. Tannenbaum, MD<br>118 Savoy Circle<br>Nashville, TN 37205 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| Kenneth Kencel<br>212 Milbank Avenue<br>Greenwich, CT 06830 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| M. Stephen Harrison<br>2172 Golf Club Lane<br>Nashville, TN 37215 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |
| Merdhad Soroush, MD<br>328 Strathmore Rd<br>Rosemont, PA 19019 | Siemens Financial Services<br>170 Wood Avenue South<br>Iselin, NJ 08830 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re    **Bucks County Oncoplastic Institute, LLC**                          ,    Case No. _____
                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ralph and Ann Griffiths**<br>**4 Scott Cove**<br>**East Berlin, PA 17316** | **Siemens Financial Services**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** |
| **Ravi Rajan, MD and Jennifer Rajan**<br>**1299 Enoch Court**<br>**Morrisville, PA 19067** | **Siemens Financial Services**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** |
| **Robert Skalicky, DO**<br>**338 Hunterswood Road**<br>**Wrightstown, PA 18940** | **Siemens Financial Services**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Tennessee

In re    **Bucks County Oncoplastic Institute, LLC**
                                                    Case No. _____
                                            Debtor(s)          Chapter    **7**    _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**59**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **March 30, 2009**_____          Signature **/s/ Jay Yalowitz**_____
                                                            **Jay Yalowitz**
                                                            **Manager**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.